**Deborah M. YOUNG, Natural Guardian of C.D. and B.D., Minors, In Our Own Right, Appellant**

**v.**

**Alice Beck DUBOW, Judge, In her Individual Capacity for Causing Prolonged Child Abuse by Failing to Enforce Her Very Own "Standing Order for Courtroom H" Rules; Angele Marie Parker, Ceo; Cherel Ferrell, Social Worker Employee Methodist Services for Families and Children ("Methodist Kinship") In their Individual, and Federal Grant Funded Capacities as Beneficiaries of Kidnap for Profit and Prolonged Child Abuse; Anne Marie Ambrose, Commissioner DHS; Karen S. Reynolds, Social Worker; Carla N. Gardner, Commissioner's Response Philadelphia Department of Human Services ("DHS") In their Individual Capacities and Complicit Accessories to Kidnap for Profit and Prolonged Child Abuse; Mary Ann Taylor, In her Individual Capacity as Mental and Physical Child Abuser, and Accomplice Beneficiary of Kidnap for Profit and Prolonged Child Abuse.**

No. 10–3460.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action
Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 Dec. 16, 1020.

Opinion Filed: Jan. 3, 2011.

Deborah M. Young, Natural Guardian of C.D. and B.D., Minors, In our Own Right, Philadelphia, PA, pro se.

Michael Daley, Esq., Supreme Court of Pennsylvania Administrative Office of PA Courts, Curtis P. Cheyney, III, Esq., Swartz Campbell, Kelly S. Diffily, Esq., Jeffrey S. Simons, Esq., City of Philadelphia Law Department, Philadelphia, PA, Thomas J. Bogar, Esq., Joseph P. Stampone, Esq., Stampone Law, Cheltemhan, PA, for Appellees.

Before AMBRO, CHAGARES and NYGAARD, Circuit Judges.

## OPINION

### PER CURIAM.

Deborah Young, proceeding *pro se,* appeals the District Court's order dismissing her complaint. Because the appeal does not present a substantial question, we will summarily affirm.

## I

In November 2009, Young filed in the District Court a complaint against Philadelphia Court of Common Pleas Judge Alice Dubow, officials at the Philadelphia Department of Human Services ("DHS"), employees of Methodist Kinship, an organization that provides child placement services for DHS, and Mary Ann Taylor, her children's paternal grandmother. Her complaint stemmed from Judge Dubow's order awarding custody of Young's two children to their father and Taylor. Young alleged that Judge Dubow's decision "ordered kidnap for profit and prolonged child abuse of [her children]," D. Ct. Doc. No. 3, 3, and accused the remaining defendants of contributing to the alleged kidnap and abuse of her children. Young sought the return of her children to her custody and $900,000 in punitive damages.

The Defendants filed motions to dismiss, which the District Court granted. Young then filed a timely notice of appeal.

## II

We have jurisdiction pursuant to 28 U.S.C. § 1291. We may summarily affirm the District Court's order if Young's appeal does not present a substantial question. *See* 3d Cir. LAR 27.4; 3d Cir. IOP 10.6. We exercise plenary review over the District Court's order granting the Rule 12(b)(6) motion. *See Capogrosso v. Sup. Ct. of New Jersey*, 588 F.3d 180, 184 (3d Cir.2009). "The District Court's judgment is proper only if, accepting all factual allegations as true and construing the complaint in the light most favorable to [Young], we determine that [she] is not entitled to relief under any reasonable reading of the complaint." *Id.* (quoting *McGovern v. Philadelphia*, 554 F.3d 114, 115 (3d Cir.2009)).

The District Court presented several alternative bases for dismissing Young's complaint. We need only address two of these. First, we agree with the District Court that Young's claims were barred by the *Rooker–Feldman* doctrine. *See Dist. of Columbia Ct.App. v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923). "In certain circumstances, where a federal suit follows a state suit, the *Rooker–Feldman* doctrine prohibits the district court from exercising jurisdiction." *Great W. Mining & Mineral Co. v. Fox Rothschild LLP*, 615 F.3d 159, 163–64 (3d Cir.2010). There are four requirements that must be met for the *Rooker–Feldman* doctrine to apply: "(1) the federal plaintiff lost in state court; (2) the plaintiff 'complain[s] of injuries caused by [the] state-court judgments'; (3) those judgments were rendered before the federal suit was filed; and (4) the plaintiff is inviting the district court to review and reject the state judgments." *Id.* at 166

(quoting *Exxon Mobil Corp. v. Saudi Basic Indus. Corp.*, 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005)). Here, there is no question that these requirements are met. Young's federal complaint stemmed from the adverse custody decision rendered in state court, Young claims that she and her children have been harmed by that decision, and she expressly asks the District Court to reverse Judge Dubow's custody award. *See also Marran v. Marran*, 376 F.3d 143, 153 (3d Cir.2004) (mother's action for a declaratory judgment invalidating Office of Children and Youth's findings concerning the absence of child abuse necessarily implied a finding that Court of Common Pleas made improper custody award, and was thus barred by *Rooker–Feldman* ).

To the extent that Young raised claims that would not be barred by *Rooker–Feldman*, we also agree with the District Court that her allegations were insufficient to state a claim for which relief could be granted. To withstand a Rule 12(b)(6) motion to dismiss, "a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, ─── U.S. ───, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). "A claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Id.* Here, Young raised a number of allegations against the Defendants, but failed to provide factual support for those allegations.

Accordingly, we will summarily affirm the District Court's order.